Michael K. MEEHAN

v.

**PENNSYLVANIA BOARD OF PROBA-
TION AND PAROLE; Attorney Gen-
eral of the State of Pennsylvania;
Gerald J. Pappert, Appellants.**

No. 04–3024.

United States Court of Appeals,
Third Circuit.

Submitted pursuant to Third Circuit
LAR 34.1(a) March 27, 2006.

Filed: May 18, 2006.

Elayne C. Bryn, Philadelphia, PA, for
Michael K. Meehan.

John G. Knorr, III, Office of Attorney
General of Pennsylvania, Department of
Justice, Harrisburg, PA, for Appellants.

Before: McKEE and VAN
ANTWERPEN, Circuit Judges, and
POLLAK, Senior District Judge.*

OPINION

McKEE, Circuit Judge.

The Pennsylvania Board of Probation
and Parole and Gerald J. Pappert, the
Attorney General of the Commonwealth of
Pennsylvania, (collectively, the "Common-
wealth") appeal the district court's grant of
§ 2254 habeas relief to Michael K. Mee-
han. For the reasons that follows, we will
vacate the grant of relief and remand for
further proceedings consistent with our
opinion in *Richardson v. Pennsylvania
Board of Probation and Parole*, 423 F.3d
282 (3d Cir.2005).

---

* The Hon. Louis H. Pollak, Senior District
Judge for the United States District Court for
the Eastern District of Pennsylvania, sitting
by designation.

## I.

Meehan, a state prisoner, was convicted of aggravated assault and making terroristic threats. In 1990, the state court imposed consecutive sentences with a maximum of 16 years' imprisonment. In July 1997, he was released on parole, but was declared delinquent in October 1998 after two urine samples tested positive for opiates and cocaine. He was subsequently recommitted as a technical parole violator and sentenced to 12 months' backtime. In December 1999, he pleaded guilty to three counts of drunk driving. Based on those convictions, the Parole Board recommitted him as a convicted parole violator in April 2000 and ordered him to serve 12 months' backtime. He has since been denied parole three times.

After exhausting his state remedies, Meehan filed a § 2254 habeas petition alleging, *inter alia,* that the retroactive application of the 1996 amendments to the parole statute (applying new criteria for parole) violated the *ex post facto* clause of the United States Constitution. The district court agreed with him and granted habeas relief by directing that the Parole Board re-adjudicate his parole application under the pre–1996 statute. The Commonwealth then filed this appeal.

## II.

Our opinion in *Richardson v. Pennsylvania Board of Probation and Parole,* 423 F.3d 282 (3d Cir.2005), controls this appeal. In that case, after an analysis of recent Pennsylvania Supreme Court cases and our opinion in *Mickens–Thomas v. Vaughn,* 321 F.3d 374 (3d Cir.2003), we held that even though the practical effect of the 1996 amendment may be that it increases an individual prisoner's sentence, in order to obtain habeas relief based on an *ex post facto* violation, the state prisoner must also show that he was individually disadvantaged by the use of the 1996 amendments in his parole determination.

However, *Richardson* was decided more than one year after the district court granted relief to Meehan. Therefore, the district court did not have the benefit of our opinion. Accordingly, we believe it prudent to vacate the grant of habeas relief and remand so that the district court can consider whether Meehan was individually disadvantaged by the application of the 1996 amendments to his parole determination.

## III.

For the above reasons, we will vacate the grant of habeas relief and remand for the district court to consider whether Meehan was individually disadvantaged by the application of the 1996 amendments to his parole determination.